# United States Bankruptcy Court
### District of Massachusetts

In re    Harris M. Shenker                         Debtor

Case No.   __05-10327-WCH__

Chapter _____ 7 _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 7,587.90 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 2 | | 2,788.10 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 51 | | 1,298,721.85 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 24 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 4,730.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 5,722.00 |
| Total Number of Sheets of ALL Schedules | | 86 | | | |
| Total Assets | | | 7,587.90 | | |
| Total Liabilities | | | | 1,301,509.95 | |

In re    **Harris M. Shenker**                                          Case No.    05-10327-WCH

_____
                            Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. (See Schedule D.) If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

|  | Sub-Total > | 0.00 | (Total of this page |
|---|---|---|---|
|  | Total > | 0.00 | |

  0
_____ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Harris M. Shenker**                                                    Case No. ___05-10327-WCH___

_____
Debtor

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash** | - | 250.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Fleet Bank Checking Account** | - | 0.00 |
| | | **Premier Money Market Savings** | - | 0.00 |
| | | **Janney Montgomery Money Market Account** | - | 40.00 |
| | | **GMST Stocker Brokerage** | - | 587.00 |
| | | **A.G. Edwards Stock Brokerage Account No. 301-304641-062** | - | 10.90 |
| | | **Sovereign Account** | - | 300.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | **Miscellaneous Furniture (no more than $475.00/per piece) and Household goods** | - | 3,000.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | | **Clothes** | - | 2,000.00 |
| 7.  Furs and jewelry. | | **Three Watches (2 Coriam Waches, 1 Movado Watch)** | - | 1,200.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | | **1 set of Glof Clubs** | - | 200.00 |

|  | Sub-Total >   (Total of this page) | 7,587.90 |
|---|---|---|

__2__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **Harris M. Shenker**                                      Case No.    __05-10327-WCH__
_____
Debtor

## SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **90% Stock Interest in Unilect** | - | 0.00 |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15. Accounts receivable. | X | | | |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | | **Various undocumented loans; all uncollectible, including Unilect** | - | Unknown |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >           0.00
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re   **Harris M. Shenker**                                    Case No. ___05-10327-WCH___

Debtor

## SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | X | | | |
| 27. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 28. Inventory. | X | | | |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 7,587.90 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Harris M. Shenker**                                                  Case No.   05-10327-WCH
                                                _____
                                                      Debtor

## SCHEDULE C. PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:
*[Check one box]*
☒  11 U.S.C. §522(b)(1):    Exemptions provided in 11 U.S.C. §522(d). Note: These exemptions are available only in certain states.
☐  11 U.S.C. §522(b)(2):    Exemptions available under applicable nonbankruptcy federal laws, state or local law where the debtor's domicile has
                            been located for the 180 days immediately preceding the filing of the petition, or for a longer portion of the 180-day
                            period than in any other place, and the debtor's interest as a tenant by the entirety or joint tenant to the extent the interest
                            is exempt from process under applicable nonbankruptcy law.

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Market Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Cash on Hand** | | | |
| Cash | 11 U.S.C. § 522(d)(5) | 250.00 | 250.00 |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| Janney Montgomery Money Market Account | 11 U.S.C. § 522(d)(5) | 40.00 | 40.00 |
| GMST Stocker Brokerage | 11 U.S.C. § 522(d)(5) | 587.00 | 587.00 |
| A.G. Edwards Stock Brokerage Account No. 301-304641-062 | 11 U.S.C. § 522(d)(5) | 10.90 | 10.90 |
| Sovereign Account | 11 U.S.C. § 522(d)(5) | 300.00 | 300.00 |
| **Household Goods and Furnishings** | | | |
| Miscellaneous Furniture (no more than $475.00/per piece) and Household goods | 11 U.S.C. § 522(d)(3) | 3,000.00 | 3,000.00 |
| **Wearing Apparel** | | | |
| Clothes | 11 U.S.C. § 522(d)(3) | 2,000.00 | 2,000.00 |
| **Furs and Jewelry** | | | |
| Three Watches (2 Coriam Waches, 1 Movado Watch) | 11 U.S.C. § 522(d)(4) | 1,200.00 | 1,200.00 |
| **Firearms and Sports, Photographic and Other Hobby Equipment** | | | |
| 1 set of Glof Clubs | 11 U.S.C. § 522(d)(5) | 200.00 | 200.00 |

```
The Debtor claims an exemption in all assets in excess of the claimed 522(d)(5) exemption
as allowed, up to $10,225.00.
```

___0___  continuation sheets attached to Schedule of Property Claimed as Exempt

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6D
(12/03)

In re    **Harris M. Shenker**                                                                    Case No.    **05-10327-WCH**
                                      Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☒    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

**0**    continuation sheets attached

Subtotal
(Total of this page)

Total    **0.00**
(Report on Summary of Schedules)

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Form B6E
(04/04)

In re   **Harris M. Shenker**           Case No.   **05-10327-WCH**

                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,925* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(3).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

■ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

*Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                         **1**    continuation sheets attached

In re    Harris M. Shenker                                    Case No.    05-10327-WCH
_____
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Internal Revenue Service <br> Special Procedures Function STOP 20800 <br> P.O. Box 9112 <br> JFK Building <br> Boston, MA 02203 | | - | 1998 - 2003 <br><br> Federal Tax | | | | Unknown | 0.00 |
| Account No. 1047758 650022604 B009 001 231 <br><br> Mass Department of Revenue <br> c/o OSI Collection Services, Inc. <br> P.O. Box 9101 <br> Stoughton, MA 02072 | X | - | | | | X | 2,788.10 | 0.00 |
| Account No. <br><br> Massachusetts Department of Revenue <br> Litigation Bureau - Bankruptcy Unit <br> P.O. Box 9565 <br> Boston, MA 02114 | | - | 1998 - 2003 <br><br> State Tax | | | | Unknown | 0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  1  of  1  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | 2,788.10 | |
| Total <br> (Report on Summary of Schedules) | 2,788.10 | |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F
(12/03)

In re    Harris M. Shenker                                                    Case No.    05-10327-WCH
                                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community maybe liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | **Purchases Made on Account** | | | | |
| A.I.M. Mutual Insurance Company P.O. Box 4070 Burlington, MA 01803 | X | - | | | | | X | 2,060.67 |
| Account No. | | | | **Purchases Made on Account** | | | | |
| Abacus Communications L.P. 540 North Commercial Street Manchester, NH 03101 | X | - | | | | | X | 291.73 |
| Account No. | | | | **Purchases Made on Account** | | | | |
| Abacus Electronics 126 Mid Tech Drive West Yarmouth, MA 02673 | X | - | | | | | X | 974.98 |
| Account No. | | | | **Purchases Made on Account** | | | | |
| ACS Industries, Inc. Dep. #2002 P.O. Box 40000 Hartford, CT 06151 | X | - | | | | | X | 4,574.11 |

___50___ continuation sheets attached

|  | Subtotal (Total of this page) | 7,901.49 |
|---|---|---|

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Form B6F - Cont
(12/03)

In re   **Harris M. Shenker**                                                    Case No. ___05-10327-WCH___
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| Action Automatation P.O. Box 2540 Attleboro Falls, MA 02763 | X | - | | | | X | 110.44 |
| Account No. | | | Purchases Made on Account | | | | |
| ADT Security Systems, N. East P.O. Box 371967 Pittsburgh, PA 15250 | X | - | | | | X | 773.66 |
| Account No. | | | Purchases Made on Account | | | | |
| Aero Flite Enterprises Inc. 261 Gemini Avenue Brea, CA 92621 | X | - | | | | X | 21.00 |
| Account No. | | | Purchases Made on Account | | | | |
| Alert Courier Service P.O. Box 928 Marlborough, MA 01752 | X | - | | | | X | 146.50 |
| Account No. | | | Purchases Made on Account | | | | |
| All Best 1222 E. Lexington Avenue Pomona, CA 91766 | X | - | | | | X | 6,292.60 |

Sheet no. __1__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    |    7,344.20

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                                      Case No.    **05-10327-WCH**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| Alles Corporation P.O. Box 4335 Boston, MA 02211 | X | - | | | | X | 417.29 |
| Account No. | | | Purchases Made on Account | | | | |
| Allied Electronics Inc. Accounts Receivable Dept. P.O. Box 2325 Fort Worth, TX 76113 | X | - | | | | X | 8,714.99 |
| Account No. | | | Purchases Made on Account | | | | |
| Almor 66 Pond Street Whitman, MA 02382 | X | - | | | | X | 706.56 |
| Account No. | | | Purchases Made on Account | | | | |
| Alpine Electronics 2211 Lincoln Avenue San Jose, CA 95125 | X | - | | | | X | 186.50 |
| Account No. | | | Purchases Made on Account | | | | |
| Anacon Electronic Sales, Inc. P.O. Box 1268 Concord, MA 01742 | X | - | | | | X | 4,775.00 |

Sheet no. __2__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,800.34

In re    Harris M. Shenker                                    Case No.    05-10327-WCH
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Anixter Canada, Inc.<br>P.O. Box 98908<br>Chicago, IL 60693 | X | - | Purchases Made on Account | | | X | 87.20 |
| Account No.<br><br>Applitek Technologies Corp.<br>P.O. Box 34<br>Boston, MA 02297 | X | - | Purchases Made on Account | | | X | 571.06 |
| Account No.<br><br>Arrow / Bell Group<br>P.O. Box 350090<br>Boston, MA 02241 | X | - | Purchases Made on Account | | | X | 1,656.35 |
| Account No.<br><br>ASAP Electronics<br>519 S. 5th Avenue<br>Mount Vernon, NY 10550 | X | - | Purchases Made on Account | | | X | 180.60 |
| Account No.<br><br>AT&T<br>P.O. Box 371430<br>Pittsburgh, PA 15250 | X | - | Purchases Made on Account | | | X | 62.76 |

Sheet no. __3__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        2,557.97

In re    Harris M. Shenker                                      Case No.    05-10327-WCH
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 6789185 <br><br> AT&T Wireless Serv-Seconds <br> c/o Bureau of Collection Recovery, Inc. <br> P.O. Box 9001 <br> Minnetonka, MN 55345 | X | - | Telephone Services | | | X | 626.58 |
| Account No. <br><br> Atlas Water Systems <br> 86 Los Angeles Street <br> Newton, MA 02458 | X | - | Purchases Made on Account | | | X | 491.00 |
| Account No. <br><br> Auburn Water District <br> P.O. Box 187 <br> Auburn, MA 01501 | X | - | Purchases Made on Account | | | X | 1,847.32 |
| Account No. <br><br> Avnet Electronics Marketing <br> P.O. Box 360761 <br> Pittsburgh, PA 15250 | X | - | Purchases Made on Account | | | X | 19.00 |
| Account No. <br><br> Avnet Electronics Mktg. <br> P.O. Box 360761 <br> Pittsburgh, PA 15250 | X | - | Purchases Made on Account | | | X | 418.50 |

Sheet no. __4__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    3,402.40

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    Harris M. Shenker                                          Case No.    05-10327-WCH
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Axis New England<br>4 Constitution Way<br>Suite L<br>Woburn, MA 01801 | X | - | Purchases Made on Account<br>Amount of Claim is Approximate | | | X | 35,000.00 |
| Account No.<br><br>B&B Electronics<br>Accounts Receivable<br>P.O. Box 1040<br>Ottawa, IL 61350 | X | - | Purchases Made on Account | | | X | 1,303.11 |
| Account No. 4310-9899-9891-6655<br><br>Bank of America<br>P.O. Box 21846<br>Greensboro, NC 27420 | | - | Credit Card Purchases | | | X | 22,293.75 |
| Account No. 00214901021783<br><br>Bank of America<br>P.O. Box 21846<br>Greensboro, NC 27420 | | - | Premium Credit Line | | | X | 42,682.01 |
| Account No. 0036-2486-0567<br><br>Bank of America<br>P.O. Box 25118<br>Tampa, FL 33622 | | - | Checking Account | | | | 14.20 |

Sheet no.    5    of    50    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    101,293.07

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                             Case No. ___05-10327-WCH___

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 0034473573<br><br>Bank of America<br>Overdraft Services-MA5-527-01-14<br>P.O. Box 55850<br>Boston, MA 02205 | | - | | | 10/14/04<br>Overdrawn Account | | | | 62.73 |
| Account No. 34473573<br><br>Bank of America<br>c/o Fleet Consumer Loan Collections<br>ATTN: Recovery Department<br>2970 Transit Road, NY7/505/01/13<br>Buffalo, NY 14224 | | - | | | Credit Card Purchases, Interest and Late Fees | | | | 10,020.75 |
| Account No. File # 161022<br><br>Bank of America<br>c/o Lindner & Associates<br>254 Second Ave.<br>Needham, MA 02494 | | - | | | Credit Card Purchases, Interest and Late Fees | | | | 44,933.15 |
| Account No.<br><br>Bax Global<br>P.O. Box 371963<br>Pittsburgh, PA 15250 | X | - | | | Purchases Made on Account | | | X | 810.80 |
| Account No.<br><br>Bertram Controls<br>P.O. Box 18053<br>Bridgeport, CT 06601 | X | - | | | Purchases Made on Account | | | X | 176.00 |

Sheet no. __6__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            56,003.43

Form B6F - Cont.
(12/03)

In re   **Harris M. Shenker**                                          Case No. __05-10327-WCH__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| Beyond Component LLC 5 Carl Thompson Road Westford, MA 01886 | X | - | | | | X | 28.93 |
| Account No. | | | Purchases Made on Account | | | | |
| Black Box Corporation P.O. Box 371671 Pittsburgh, PA 15251 | X | - | | | | X | 1,364.40 |
| Account No. | | | Purchases Made on Account | | | | |
| Brandon MFG. Inc. 151 Essex Street Haverhill, MA 01832 | X | - | | | | X | 2,992.97 |
| Account No. | | | Purchases Made on Account | | | | |
| Brevan Electronics 6 Continental Blvd. Merrimack, NH 03054 | X | - | | | | X | 9.00 |
| Account No. | | | Purchases Made on Account | | | | |
| C&M 45 Jetview Drive Rochester, NY 14624 | X | - | | | | X | 304.44 |

Sheet no. __7__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         4,699.74

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                          Case No.    05-10327-WCH

Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| C&S Lumber 124 Main Street Millbury, MA 01527 | X | - | | | | X | 2,388.69 |
| Account No. | | | Purchases Made on Account | | | | |
| Canadian Standards Association P.O. Box 98061 Chicago, IL 60693 | X | - | | | | X | 70.00 |
| Account No. 5300-2100-8000-5615 | | | Credit Card Purchases, Interest and Late Fees | | | | |
| Capital Financial Group, Inc. c/o Daniels Law Offices, P.C. One Center Plaza Boston, MA 02108-1801 | X | - | | | | X | 69,811.30 |
| Account No. 5178-0524-0352-9924 | | | Credit Card Purchases, Interest and Late Fees | | | | |
| Capital One P.O. Box 25131 Richmond, VA 23276 | | - | | | | | 438.37 |
| Account No. | | | Accounting Services Rendered | | | | |
| Carlin, Charron & Rosen, LLP 446 Main Street Worcester, MA 01608 | X | - | | | | X | 31,925.04 |

Sheet no. __8__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

104,633.40

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Harris M. Shenker**                                            Case No.   **05-10327-WCH**
                                                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **5300-2100-8000-5615** | | | Credit Card Purchases | | | | |
| **Chase Advantage Credit** P.O. Box 15583 Wilmington, DE 19886 | | - | | | | X | 55,461.96 |
| Account No. **5472-3301-0103-7306** | | | Credit Card Purchases, Interest and Late Fees | | | | |
| **Citibank (South Dakota), N.A.** c/o Associated Recovery Systems P.O. Box 469100 Escondido, CA 92046 | X | - | | | | X | 4,966.42 |
| Account No. | | | Purchases Made on Account | | | | |
| **CitiCapital** P.O. Box 6229 Carol Stream, IL 60197 | X | - | | | | X | 889.31 |
| Account No. | | | Purchases Made on Account | | | | |
| **Coghlin Electronics** P.O. Box 5100 Westborough, MA 01581 | X | - | | | | X | 4,846.37 |
| Account No. | | | Purchases Made on Account | | | | |
| **Component Distributors Inc.** 2020 W. McNab Road Suite 100 Fort Lauderdale, FL 33309 | X | - | | | | X | 240.68 |

Sheet no. __9__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 66,404.74

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Harris M. Shenker**                                          Case No.   __05-10327-WCH__
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| Components Center 11208 Young River Avenue Fountain Valley, CA 92708 | X | - | | | | X | 4.00 |
| Account No. | | | Purchases Made on Account | | | | |
| Con-Way Transportation Serv. P.O. Box 642080 Pittsburgh, PA 15264 | X | - | | | | X | 1,308.95 |
| Account No. 114-110-964 | | | Purchases Made on Account | | | | |
| Concord Fine Jewelry Inc. c/o Bermans JPMorgan Chase Bank 1251 Avenue of the Americas New York, NY 10020 | | - | | | | X | 15,770.00 |
| Account No. | | | Purchases Made on Account | | | | |
| Connectors for Networking 15421 Redhill Suite C Tustin, CA 92780 | X | - | | | | X | 214.50 |
| Account No. | | | Purchases Made on Account | | | | |
| Consolidated Freightways P.O. Box 641939 Pittsburgh, PA 15264 | X | - | | | | X | 2,642.41 |

Sheet no.  __10__ of __50__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,939.86

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    **Harris M. Shenker**                                    Case No.    **05-10327-WCH**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Purchases Made on Account | | | | |
| Contact East, Inc. P.O. Box 94184 Chicago, IL 60690 | X | - | | | | | X | |
| | | | | | | | | 168.09 |
| Account No. | | | | Purchases Made on Account | | | | |
| Continental Cordage P.O. Box 3005 Syracuse, NY 13220 | X | - | | | | | X | |
| | | | | | | | | 210.01 |
| Account No. | | | | Purchases Made on Account | | | | |
| Danka Office Imaging Company 4388 Collections Center Drive Chicago, IL 60693 | X | - | | | | | X | |
| | | | | | | | | 4,415.24 |
| Account No. | | | | Purchases Made on Account | | | | |
| David Emery Corp. P.O. Box 470 Clinton, WA 98236 | X | - | | | | | X | |
| | | | | | | | | 1,150.53 |
| Account No. 000000000078333 | | | | Purchases Made on Account | | | | |
| De Lage Landen P.O. Box 41601 Philadelphia, PA 19101 | X | - | | | | | X | |
| | | | | | | | | 720.00 |

Sheet no. __11__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,663.87

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                    Case No.    05-10327-WCH
                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Dee Electronics<br>2500 16th Avenue<br>Cedar Rapids, IA 52404 | X | - | Purchases Made on Account | | | X | 140.80 |
| Account No.<br><br>Delande Supply Co. Inc.<br>P.O. Box 707<br>Peabody, MA 01960 | X | - | Purchases Made on Account | | | X | 43.70 |
| Account No.<br><br>Delphi Packard Electric System<br>P.O. Box 71405<br>Chicago, IL 60694 | X | - | Purchases Made on Account | | | X | 1,470.00 |
| Account No. 18885001<br><br>Delphi Packard Electric Systems<br>P.O. Box 71405<br>Chicago, IL 60694 | X | - | Purchases Made on Account | | | X | 300.00 |
| Account No.<br><br>Diagraph Corporation<br>135 S. Lasalle<br>Dept. 1158<br>Chicago, IL 60674 | X | - | Purchases Made on Account | | | X | 201.78 |

Sheet no.  12  of  50  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,156.28

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                          Case No.    **05-10327-WCH**

                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **8255909220185240** <br><br> **Dish Network** <br> **c/o The CBE Group, Inc.** <br> **49 Winter Street** <br> **Weymouth, MA 02188** | | - | | Satellite TV Services | | | | 334.54 |
| Account No. <br><br> **Diversified Machine Co.** <br> **9 Bonazzoli Avenue** <br> **Unit #24** <br> **Hudson, MA 01749** | X | - | | Purchases Made on Account | | | X | 7,925.20 |
| Account No. <br><br> **Dongan Electric Mfg. Co.** <br> **2987 Franklin Street** <br> **Detroit, MI 48207** | X | - | | Purchases Made on Account | | | X | 194.50 |
| Account No. <br><br> **Douglas Electrical Components** <br> **Forbes Engineering Sales Inc.** <br> **2 Electronics Avenue** <br> **Danvers, MA 01923** | X | - | | Purchases Made on Account | | | X | 1,335.00 |
| Account No. **07-022158** <br><br> **E Osterman Gas Service** <br> **P.O. Box 847451** <br> **Boston, MA 02284** | X | - | | Purchases Made on Account | | | X | 246.93 |

Sheet no.  **13**  of  **50**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,036.17

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                     Case No.    05-10327-WCH
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| E.L. Harvey & Sons, Inc. 68 Hopkinton Road Route 135 Westborough, MA 01581 | X | - | | | | X | 6,957.54 |
| Account No. | | | Purchases Made on Account | | | | |
| Eagle Electric P.O. Box 870 Lynn, MA 01903 | X | - | | | | X | 678.54 |
| Account No. | | | Purchases Made on Account | | | | |
| Eagle Leasing P.O. Box 923 Orange, CT 06477 | X | - | | | | X | 2,593.75 |
| Account No. | | | Purchases Made on Account | | | | |
| East Coast Microwave Dist. 375 Main Street Ste. 1 Stoneham, MA 02180 | X | - | | | | X | 8.48 |
| Account No. | | | Purchases Made on Account | | | | |
| Eastern Connection P.O. Box 845566 Boston, MA 02284 | X | - | | | | X | 1,052.79 |

Sheet no. __14__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          11,291.10

In re    **Harris M. Shenker**                                          Case No. ___05-10327-WCH___
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| Electrical Controls, Inc. 275 Centre Street Holbrook, MA 02343 | X | - | | | | X | 97.38 |
| Account No. | | | Purchases Made on Account | | | | |
| Electro Sales Co. 100 Fellsway West Somerville, MA 02145 | X | - | | | | X | 2,263.89 |
| Account No. | | | Purchases Made on Account | | | | |
| Electro Space Fabricators P.O. Box 67 Topton, PA 19562 | X | - | | | | X | 14.70 |
| Account No. | | | Purchases Made on Account | | | | |
| Electronic Fasteners, Inc. 305 Winter Street. Waltham Research Center Waltham, MA 02454 | X | - | | | | X | 1,358.31 |
| Account No. | | | Purchases Made on Account | | | | |
| Electronic Sheetmetal Craftman 127 Central Street Stoughton, MA 02072 | X | - | | | | X | 140.00 |

Sheet no. __15__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,874.28

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                                    Case No.    05-10327-WCH
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| Elma Electronics Inc. 9515 Gerwig Lane Suite 107 Columbia, MD 21046 | X | - | | | | X | 1,140.20 |
| Account No. | | | Purchases Made on Account | | | | |
| eMeritus Communications Inc. P.O. Box 78228 Phoenix, AZ 85062 | X | - | | | | X | 2,496.46 |
| Account No. | | | Purchases Made on Account | | | | |
| Essco Calibration Laboratory 14 Alpha Road Dept: AR Chelmsford, MA 01824 | X | - | | | | | 0.25 |
| Account No. | | | Purchases Made on Account | | | | |
| Exact Software P.O. Box 1066 Cincinnati, OH 45264 | X | - | | | | X | 6,867.00 |
| Account No. | | | Purchases Made on Account | | | | |
| Express Temps, Inc. ATTN: Bill Comeau 390 Main Street Suite 300 Worcester, MA 01608 | X | - | | | | X | 245.36 |

Sheet no.  16  of  50  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    10,749.27

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                          Case No.   **05-10327-WCH**

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Fabco Mfg. Inc.<br>P.O. Box 340<br>Hudson, MA 01749 | X | - | Purchases Made on Account | | | X | 58,087.95 |
| Account No.<br><br>FCI Electronics<br>P.O. Box 79001<br>Detroit, MI 48279 | X | - | Purchases Made on Account | | | X | 20,380.00 |
| Account No.<br><br>Federal Express Corp.<br>P.O. Box 360353<br>Pittsburgh, PA 15250 | X | - | Purchases Made on Account | | | X | 1,573.20 |
| Account No. 1120-2628-2<br><br>FedEx<br>P.O. Box 371461<br>Pittsburgh, PA 15250 | X | - | Ground Services | | | X | 11.00 |
| Account No.<br><br>Ferro Ceramics Grinding<br>247A Water Street<br>Wakefield, MA 01880 | X | - | Purchases Made on Account | | | X | 5,061.96 |

Sheet no. __17__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **85,114.11**

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Harris M. Shenker**                                    Case No.   **05-10327-WCH**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Festo Inc.<br>P.O. Box 19389A<br>Newark, NJ 01795 | X | - | Purchases Made on Account | | | X | 2,304.42 |
| Account No.<br><br>Fiber Optic Center<br>23 Centre Street<br>New Bedford, MA 02740 | X | - | Purchases Made on Account | | | X | 84.05 |
| Account No. 34473573<br><br>Fleet National Bank<br>2970 Transit Road<br>West Seneca, NY 14224 | | - | Premier Cash Reserve | | | X | 9,549.06 |
| Account No.<br><br>Fotronics<br>99 Washington Street<br>Melrose, MA 02176 | X | - | Purchases Made on Account | | | X | 534.85 |
| Account No.<br><br>Fuses Unlimited<br>9248 Eaton Avenue<br>Chatsworth, CA 91311 | X | - | Purchases Made on Account | | | X | 4.55 |

Sheet no. __18__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   12,476.93

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                             Case No.    **05-10327-WCH**
                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> G.Neil Direct Mail, Inc. <br> P.O. Box 451179 <br> Sunrise, FL 33345 | X | - | Purchases Made on Account | | | X | 44.28 |
| Account No. <br><br> Galco Industrial Electronics <br> 26010 Pinehurst <br> Madison Heights, MI 48071 | X | - | Purchases Made on Account | | | X | 82.42 |
| Account No. <br><br> Gallant Machine Works <br> 18 Grafton Street <br> Worcester, MA 01604 | X | - | Purchases Made on Account | | | X | 291.00 |
| Account No. 6806279-001 <br><br> GE Capital Financial <br> P.O. Box 642111 <br> Dept. 24 <br> Pittsburgh, PA 15264 | X | - | Credit Card Purchases (including interest and late fees) | | | X | 5,670.00 |
| Account No. <br><br> GE Information Services <br> P.O. Box 640371 <br> Pittsburgh, PA 15264 | X | - | Purchases Made on Account | | | X | 600.00 |

Sheet no. __19__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,687.70

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    __Harris M. Shenker_____,    Case No. ___05-10327-WCH_____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Personal Loan Plus Interest | | | | |
| George Issac 36 Whisper Drive Worcester, MA 01609 | | - | | | | X | 90,000.00 |
| Account No. | | | Purchases Made on Account | | | | |
| Glynn Electronics P.O. Box 80 Middleboro, MA 02346 | X | - | | | | X | Unknown |
| Account No. | | | Purchases Made on Account | | | | |
| GMAC P.O. Box 630071 Dallas, TX 75263 | X | - | | | | X | 3,602.73 |
| Account No. | | | Purchases Made on Account | | | | |
| Graybar Electric Company, Inc. P.O. Box 9147 Boston, MA 02205 | X | - | | | | X | 2,522.61 |
| Account No. | | | Purchases Made on Account | | | | |
| Grayhill Inc. 561 Hillgrove Avenue La Grange, IL 60525 | X | - | | | | X | 1,086.02 |

Sheet no. __20__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    97,211.36

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Harris M. Shenker**                                          Case No.   05-10327-WCH
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Grayline Inc. <br>2101 Airport Road <br>Waukesha, WI 53188 | X | - | Purchases Made on Account | | | X | 34.77 |
| Account No. <br><br>Green Rubber Co. <br>P.O. Box 414425 <br>Boston, MA 02241 | X | - | Purchases Made on Account | | | X | 355.33 |
| Account No. <br><br>Hallmark Nameplate Inc. <br>1717 Lincoln Avenue <br>Mount Dora, FL 32757 | X | - | Purchases Made on Account | | | X | 925.62 |
| Account No. 05 016318264 <br><br>Hanover Insurance <br>c/o Credit Collection Services <br>P.O. Box 55126 <br>Boston, MA 02205 | X | - | Insurance | | | X | 134.96 |
| Account No. <br><br>Hawk Electronics <br>P.O. Box 1027F <br>Wheeling, IL 60090 | X | - | Purchases Made on Account | | | X | 1,291.11 |

Sheet no. __21__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,741.79

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    Harris M. Shenker                                                      Case No.    05-10327-WCH

                                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Purchases Made on Account | | | | |
| Haydon Switch & Inst., Inc. Department 5167 P.O. Box 30000 Hartford, CT 06150 | X | - | | | | | X | 5.00 |
| Account No. | | | | Purchases Made on Account | | | | |
| Heilind Electronics P.O. Box 340001 Boston, MA 02241 | X | - | | | | | X | 20,541.04 |
| Account No. | | | | Purchases Made on Account | | | | |
| Helix Technology Department 862 Denver, CO 80291 | X | - | | | | | X | 10,404.09 |
| Account No. | | | | Purchases Made on Account | | | | |
| Helix Technology Corporation P.O. Box 3027 Boston, MA 02241 | X | - | | | | | X | 105.00 |
| Account No. | | | | Purchases Made on Account | | | | |
| Hingham By Corp. 32 Scotland Build#8 Bridgewater, MA 02324 | X | - | | | | | X | 4,989.65 |

Sheet no.   22   of   50   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   36,044.78

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re   **Harris M. Shenker**                                    Case No.   **05-10327-WCH**
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| Home Depot 779 Washington Street Auburn, MA 01501 | X | - | | | | X | 1.35 |
| Account No. | | | Purchases Made on Account | | | | |
| Igus Inc. P.O. Box 14349 East Providence, RI 02914 | X | - | | | | X | 3,333.39 |
| Account No. | | | Purchases Made on Account | | | | |
| IMS, Inc. P.O. Box 5545 New York, NY 10087 | X | - | | | | X | 7,062.52 |
| Account No. | | | Purchases Made on Account | | | | |
| Industrial Cleaning Products P.O. Box 380 West Boylston, MA 01583 | X | - | | | | X | 1,101.07 |
| Account No. | | | Purchases Made on Account | | | | |
| Industrial Control Specialist 8 Delta Drive Londonderry, NH 03053 | X | - | | | | X | 19.10 |

Sheet no. __23__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    11,517.43

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                   Case No. ___05-10327-WCH___

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Purchases Made on Account | | | | |
| Industrial Elect Wire & Cable P.O. Box 88545 Milwaukee, WI 53288 | X | - | | | | | | X | 28,891.23 |
| Account No. | | | | | Purchases Made on Account | | | | |
| Industrial Labeling Systems 10 Kidder Road Chelmsford, MA 01824 | X | - | | | | | | X | 18.42 |
| Account No. | | | | | Purchases Made on Account | | | | |
| Innovent 6 Centennial Drive Peabody, MA 01960 | X | - | | | | | | X | 1,198.57 |
| Account No. 1680484H3253COF03 | | | | | Insurance | | | | |
| Insurance Marketing Agencies, Inc. 306 Main Street Worcester, MA 01608 | X | - | | | | | | X | 371.00 |
| Account No. | | | | | Purchases Made on Account | | | | |
| International Products Corp. P.O. Box 70 Burlington, NJ 08016 | X | - | | | | | | X | 43.00 |

Sheet no. __24__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,522.22

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Harris M. Shenker**                                         Case No.   **05-10327-WCH**
_____
                           Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| Isolation Products Inc.<br>157 San Lazaro Avenue<br>Sunnyvale, CA 94086 | X | - | | | | X | 355.25 |
| Account No. | | | Purchases Made on Account | | | | |
| Jabbour Electronic Supplies Inc.<br>345 Fountain Street<br>Pawtucket, RI 02860 | X | - | | | | X | 221.11 |
| Account No. | | | Purchases Made on Account | | | | |
| Jaco Electronics, Inc.<br>P.O. Box 18055<br>Hauppauge, NY 11788 | X | - | | | | X | 1,552.21 |
| Account No. | | | Purchases Made on Account | | | | |
| James Monroe Wire & Cable<br>P.O. Box 1203<br>South Lancaster, MA 01561 | X | - | | | | X | 3,962.69 |
| Account No. | | | Purchases Made on Account | | | | |
| Jevons Connector Products<br>P.O. Box 2715<br>Buffalo, NY 14240 | X | - | | | | X | 82.48 |

Sheet no. __25__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,173.74

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Harris M. Shenker**                                             Case No. ___05-10327-WCH___
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | Purchases Made on Account | | | | |
| JST Corporation 1957 South Lakeside Drive Waukegan, IL 60085 | X | - | | | | | X | 871.75 |
| Account No. | | | | Purchases Made on Account | | | | |
| Kaufman Company Inc. P.O. Box 410339 Cambridge, MA 02141 | X | - | | | | | X | 34.59 |
| Account No. | | | | Purchases Made on Account | | | | |
| Kepco Inc. P.O. Box 19231A Newark, NJ 07195 | X | - | | | | | X | 24.96 |
| Account No. | | | | Purchases Made on Account | | | | |
| Keyence P.O. Box 7777 Philadelphia, PA 19175 | X | - | | | | | X | 288.00 |
| Account No. | | | | Purchases Made on Account | | | | |
| Kingsley ITW/Kingsley P.O. Box 92491 Chicago, IL 60675 | X | - | | | | | X | 71.86 |

Sheet no. __26__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,291.16

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                                    Case No.    05-10327-WCH
                                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| L-Com Inc. 45 Beechwood Drive North Andover, MA 01845 | X | - | | | | X | 71.82 |
| Account No. | | | Purchases Made on Account | | | | |
| Ladd Industries 4849 Hempstead Stations Drive Kettering, OH 45429 | X | - | | | | X | 1.08 |
| Account No. | | | Purchases Made on Account | | | | |
| Lee Spring Inc. 1462 62nd Street Brooklyn, NY 11219 | X | - | | | | X | 394.84 |
| Account No. | | | Purchases Made on Account | | | | |
| Lelanite Corporation P.O. Box 160 Webster, MA 01570 | X | - | | | | X | 32.05 |
| Account No. 05 018897895 | | | Insurance | | | | |
| MA Property Ins. Underwriting c/o Credit Collection Services P.O. Box 55126 Boston, MA 02205 | | - | | | | | 68.25 |

Sheet no.  27  of  50   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

568.04

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                    Case No.    05-10327-WCH
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| Magnet Schultz of America 401 Plaza Drive Westmont, IL 60559 | X | - | | | | X | 9,235.65 |
| Account No. | | | Purchases Made on Account | | | | |
| Major Edwards 23 Summer Street Pawtucket, RI 02860 | X | - | | | | X | 49.00 |
| Account No. | | | Purchases Made on Account | | | | |
| Marketing East 10 Liberty Street North Andover, MA 01845 | X | - | | | | X | 61.23 |
| Account No. | | | Purchases Made on Account | | | | |
| Mass Design 22 Tahguay Avenue Nashua, NH 03063 | X | - | | | | X | 12,610.20 |
| Account No. | | | Purchases Made on Account | | | | |
| Matthew Bender & Co., Inc. P.O. Box 7247-0178 Philadelphia, PA 19170 | X | - | | | | X | 75.33 |

Sheet no. __28__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                22,031.41

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                          Case No.    **05-10327-WCH**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| Maxon Precision Motors Inc. 838 Mitten Road Burlingame, CA 94010 | X | - | | | | X | 29,864.93 |
| Account No. 5490-3513-9501-8826 | | | Credit Card Purchases | | | | |
| MBNA America P.O. Box 15137 Wilmington, DE 19886 | | - | | | | X | 51,773.31 |
| Account No. 5490-3513-9501-8826 | | | Credit Card Purchases, Interest and Late Fees | | | | |
| MBNA America c/o RJM Acquisitions, LLC 575 Underhill Blvd, Suite 224 Syosset, NY 11791 | | - | | | | | 54,457.66 |
| Account No. | | | Purchases Made on Account | | | | |
| McMaster-Carr Supply Co. P.O. Box 7690 Chicago, IL 60680 | X | - | | | | X | 916.30 |
| Account No. | | | Purchases Made on Account | | | | |
| Mec Imex Inc. 6F, NO 162 Chane An East Road Sec 2 P.O. Box 46-476 Taipei, Taiwan | X | - | | | | X | 30,505.00 |

Sheet no.  **29**  of  **50**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        167,517.20

Form B6F - Cont.
(12/03)

In re   **Harris M. Shenker**                                          Case No.   **05-10327-WCH**

                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Purchases Made on Account | | | | |
| Mega Electronics, Inc. 4B Jules Lane New Brunswick, NJ 08901 | X | - | | | | | X | 6.00 |
| Account No. 7900173548 | | | | Car Lease Deficiency | | | | |
| Mercedes Benz Credit c/o Central Credit Services, Inc. P.O. Box 189 Saint Charles, MO 63302 | | - | | | | | | 4,726.81 |
| Account No. | | | | Purchases Made on Account | | | | |
| Mercury Wire Products, Inc. Mercury Drive Spencer, MA 01562 | X | - | | | | | X | 2,427.48 |
| Account No. | | | | Purchases Made on Account | | | | |
| Metro Wire & Cable, Inc. 321 Central Street Hudson, MA 01749 | X | - | | | | | X | 45,682.94 |
| Account No. | | | | Purchases Made on Account | | | | |
| Metropolitan Pipe & Supply 303 Binney Street Cambridge, MA 02142 | X | - | | | | | X | 26.32 |

Sheet no. __30__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 52,869.55

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Harris M. Shenker**                                                    Case No.   **05-10327-WCH**
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| Microwave Radio Communications, LLC P.O. Box 350006 Boston, MA 02241 | X | - | | | | X | 4,951.61 |
| Account No. | | | Purchases Made on Account | | | | |
| Minuteman Controls Co., Inc. P.O. Box 1559 Wakefield, MA 01880 | X | - | | | | X | 72.73 |
| Account No. | | | Purchases Made on Account | | | | |
| Molex Incorporated P.O. Box 101853 Atlanta, GA 30392 | X | - | | | | X | 5,240.00 |
| Account No. | | | Purchases Made on Account | | | | |
| Morgan Construction Co. 40 Crescent Street Worcester, MA 01605 | X | - | | | | X | 1,792.18 |
| Account No. | | | Purchases Made on Account | | | | |
| Mouser Electronics P.O. Box 99319 Fort Worth, TX 76199 | X | - | | | | X | 30.64 |

Sheet no.  __31__  of  __50__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     12,087.16

In re    Harris M. Shenker                                    Case No.    05-10327-WCH
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Purchases Made on Account | | | | |
| **MTS Systems Corporation** SDS 12-0953 P.O. Box 86 Minneapolis, MN 55486 | X | - | | | | | X | 4,528.95 |
| **Account No.** | | | | Purchases Made on Account | | | | |
| **N.E. Electric Wire** P.O. Box 6281 Boston, MA 02212 | X | - | | | | | X | 41.16 |
| **Account No.** | | | | Purchases Made on Account | | | | |
| **Nationsrent** P.O. Box 736 Candia, NH 03034 | X | - | | | | | X | 797.63 |
| **Account No.** | | | | Purchases Made on Account | | | | |
| **New England Business Service** 500 Main Street ATTN: A/R Groton, MA 01471 | X | - | | | | | X | 95.11 |
| **Account No.** | | | | Purchases Made on Account | | | | |
| **New England Fabricated Metal** P.O. Box 670 Littleton, MA 01460 | X | - | | | | | X | 109.15 |

Sheet no.  32  of  50  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    5,572.00

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Harris M. Shenker**                                           Case No. ___05-10327-WCH___
                                           Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| New Hampshire Transformer P.O. Box 838 Derry, NH 03038 | X | - | | | | X | 26.70 |
| Account No. | | | Purchases Made on Account | | | | |
| New Penn P.O. Box 630 Lebanon, PA 17042 | X | - | | | | X | 2,006.42 |
| Account No. | | | Purchases Made on Account | | | | |
| Newark Electronics A Premier Farnell Company P.O. Box 94151 Palatine, IL 60094 | X | - | | | | X | 71.27 |
| Account No. | | | Purchases Made on Account | | | | |
| Newcourt Leasing Corporation P.O. Box 33076 Newark, NJ 07188 | X | - | | | | X | 2,700.29 |
| Account No. | | | Purchases Made on Account | | | | |
| Nextel Communications P.O. Box 820832 Philadelphia, PA 19182 | X | - | | | | X | 148.44 |

Sheet no. __33__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,953.12

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

In re    **Harris M. Shenker**                                                   Case No.   **05-10327-WCH**
_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| North Country Wire Inc. 20 Continental Blvd. Merrimack, NH 03054 | X | - | | | | X | 249.32 |
| Account No. | | | Purchases Made on Account | | | | |
| NSTAR P.O. Box 4508 Woburn, MA 01888 | X | - | | | | X | 5,652.68 |
| Account No. | | | Purchases Made on Account | | | | |
| NUDATA 1950 Swarthmore Avenue Lakewood, NJ 08701 | X | - | | | | X | 84.40 |
| Account No. | | | Purchases Made on Account | | | | |
| O'Connell Fire Protection Inc. 261 Brooks Street Worcester, MA 01606 | X | - | | | | X | 189.20 |
| Account No. | | | Purchases Made on Account | | | | |
| Offtech, Inc. 30 Upton Drive Wilmington, MA 01887 | X | - | | | | X | 1,798.09 |

Sheet no. __34_ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **7,973.69**

Form B6F - Cont.
(12/03)

In re   **Harris M. Shenker**                                      Case No. ___05-10327-WCH___
                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | Purchases Made on Account | | | | |
| OFS Fitel P.O. Box 1260 Avon, CT 06001 | X | - | | | | | | X | |
| | | | | | | | | | 4,490.05 |
| **Account No.** | | | | | Purchases Made on Account | | | | |
| Omega Engineering, Inc. P.O. Box 14001 Church Street Station New York, NY 10249 | X | - | | | | | | X | |
| | | | | | | | | | 427.98 |
| **Account No.** | | | | | Purchases Made on Account | | | | |
| On Line Components 1220 Olympic Blvd. Santa Monica, CA 90404 | X | - | | | | | | X | |
| | | | | | | | | | 40.30 |
| **Account No.** | | | | | Purchases Made on Account | | | | |
| P. J. Overhead Door Inc. 4 Putnam Road Dudley, MA 01571 | X | - | | | | | | X | |
| | | | | | | | | | 138.80 |
| **Account No.** | | | | | Purchases Made on Account | | | | |
| Pacer Electronics, Inc. P.O. Box 3966 Boston, MA 02241 | X | - | | | | | | X | |
| | | | | | | | | | 873.95 |

Sheet no. __35__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                5,971.08

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    **Harris M. Shenker**                                              Case No.    **05-10327-WCH**
_____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | Purchases Made on Account | | | | |
| Panel Components Corp. P.O. Box 115 Oskaloosa, IA 52577 | X | - | | | | | X | 195.24 |
| Account No. | | | | Purchases Made on Account | | | | |
| Peerless Electronics Inc. P.O. Box 7025 Lynbrook, NY 11563 | X | - | | | | | X | 22.75 |
| Account No. | | | | Purchases Made on Account | | | | |
| PEI Genesis 2180 Hornig Road Philadelphia, PA 19116 | X | - | | | | | X | 30,827.98 |
| Account No. | | | | Purchases Made on Account | | | | |
| Pepperl & Fuchs, Inc. P.O. Box 931167 Cleveland, OH 44193 | X | - | | | | | X | 10,256.61 |
| Account No. | | | | Purchases Made on Account | | | | |
| Pico Corporation 444 Constitution Avenue Camarillo, CA 93012 | X | - | | | | | X | 34.50 |

Sheet no. __36__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          41,337.08

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                              Case No.    **05-10327-WCH**

_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Pioneer Standard<br>P.O. Box 371287<br>Pittsburgh, PA 15250 | X | - | Purchases Made on Account | | | X | 5,181.85 |
| Account No.<br><br>Pitney Bowes<br>P.O. Box 856390<br>Louisville, KY 40285 | X | - | Purchases Made on Account | | | X | 254.58 |
| Account No.<br><br>Pitney Bowes Credit Corporation<br>P.O. Box 856460<br>Louisville, KY 40285 | X | - | Purchases Made on Account | | | X | 613.95 |
| Account No.<br><br>Plastic Distributors and Fab<br>419 River Street<br>Haverhill, MA 01832 | X | - | Purchases Made on Account | | | X | 165.40 |
| Account No.<br><br>Poco Sales<br>8925 Fullbright<br>Chatsworth, CA 91311 | X | - | Purchases Made on Account | | | X | 696.75 |

Sheet no. __37__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,912.53

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    Harris M. Shenker              ·                                    Case No. ___05-10327-WCH___
                                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| Powell Electronics, Inc. P.O. Box 8500 (s-1500) Philadelphia, PA 19178 | X | - | | | | X | 303.01 |
| Account No. | | | Purchases Made on Account | | | | |
| Precision Engineering P.O. Box 546 Uxbridge, MA 01569 | X | - | | | | X | 1,208.32 |
| Account No. | | | Purchases Made on Account | | | | |
| Prime Electro Products 1811 Manhatten Beach Blvd. Manhattan Beach, CA 90266 | X | - | | | | X | 92.31 |
| Account No. | | | Purchases Made on Account | | | | |
| Protech P.O. Box 616 Auburn, MA 01501 | X | - | | | | X | 141.20 |
| Account No. | | | Purchases Made on Account | | | | |
| Purchase Power P.O. Box 856042 Louisville, KY 40285 | X | - | | | | X | 859.87 |

Sheet no. __38__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,604.71

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Harris M. Shenker**                                              Case No.    05-10327-WCH
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Purchases Made on Account | | | | |
| Radio Shack 21629 Network Place Chicago, IL 60673 | X | - | | | | | X | 20.97 |
| Account No. | | | | Purchases Made on Account | | | | |
| Retirement Planning Associates P.O. Box6003 Waterford, CT 06385 | X | - | | | | | X | 3,110.00 |
| Account No. | | | | Purchases Made on Account | | | | |
| Ryder Transportation Services P.O. Box 96723 Chicago, IL 60693 | X | - | | | | | X | 4,497.31 |
| Account No. | | | | Purchases Made on Account | | | | |
| Sager Electronics P.O. Box 30819 Hartford, CT 06150 | X | - | | | | | X | 8,148.82 |
| Account No. | | | | Purchases Made on Account | | | | |
| Sanmina Corporation Dept. #44661 P.O. Box 44000 San Francisco, CA 94144 | X | - | | | | | X | 49,768.94 |

Sheet no. __39__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                65,546.04

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                             Case No.    **05-10327-WCH**
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| Sanmina Corporation Dept. #44661 P.O. Box 44000 San Francisco, CA 94144 | X | - | | | | X | 506.22 |
| Account No. | | | Purchases Made on Account | | | | |
| Sanyo-Denki ATTN:  Accounts Receivable 468 Amapola Avenue Torrance, CA 90501 | X | - | | | | X | 11,408.50 |
| Account No. | | | Purchases Made on Account | | | | |
| Scott Electonics Inc. 33 Northwestern Drive Salem, NH 03079 | X | - | | | | X | 8.44 |
| Account No. | | | Purchases Made on Account | | | | |
| Senior Operations Inc. 815 Forestwood Drive Romeoville, IL 60446 | X | - | | | | X | 715.26 |
| Account No. | | | Purchases Made on Account | | | | |
| Severance Trucking Company, Inc. 49 McGrath Road Dracut, MA 01826 | X | - | | | | X | 6.48 |

Sheet no. __40__ of __50__ sheets attached to Schedule of                    Subtotal                    12,644.90
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                          Case No.   __05-10327-WCH__
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| Simplex Time Recorder Co. Dept. Ch 10320 Palatine, IL 60055 | X | - | | | | X | 687.63 |
| Account No. | | | Purchases Made on Account | | | | |
| SMC Pneumatics Inc. P.O. Box 70269 Chicago, IL 60673 | X | - | | | | X | 36,677.29 |
| Account No. | | | Purchases Made on Account | | | | |
| Specialty Bolt & Screw 235 Bowles Road Agawam, MA 01001 | X | - | | | | X | 118.61 |
| Account No. | | | Purchases Made on Account | | | | |
| Sprint PCS P.O. Box 62071 Baltimore, MD 21264 | X | - | | | | X | 578.58 |
| Account No. 484H3253 680 | | | Insurance | | | | |
| St. Paul Travelers CL & Specialty Remittance Center Hartford, CT 06183 | X | - | | | | X | 4,468.27 |

Sheet no. __41__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                42,530.38

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                                    Case No.    **05-10327-WCH**
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **251806907-M1** | | | Insurance | | | | |
| **St. Paul Travelers Indemnity Co. c/o D&B Receivable Mangement Services 300 Arboretum Place P.O. Box 26446 Richmond, VA 23261** | X | - | | | | X | 131.27 |
| Account No. | | | Purchases Made on Account | | | | |
| **Standard Electronics 1001 West Washington Street Norristown, PA 19401** | X | - | | | | X | 40.75 |
| Account No. | | | Purchases Made on Account | | | | |
| **Staples Credit Plan P.O. Box 9020 Des Moines, IA 50368** | X | - | | | | X | 8,634.54 |
| Account No. | | | Purchases Made on Account | | | | |
| **State Electronics 36 RT. 10 East Hanover, NJ 07936** | X | - | | | | X | 3,486.32 |
| Account No. | | | Purchases Made on Account | | | | |
| **Stephenson Gobin Sales LTD. High Etherley Bishop Auckland Co. Durham DL14 OHY** | X | - | | | | X | 26.21 |

Sheet no. __42__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,319.09

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL.- (800) 492-8037

In re    **Harris M. Shenker**                                                      Case No. ___05-10327-WCH___
_____ ,
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Purchases Made on Account | | | | |
| Steven Engineering P.O. Box 1029 San Bruno, CA 94066 | X | - | | | | | X | 228.94 |
| Account No. | | | | Purchases Made on Account | | | | |
| Steward, Inc. P.O. Drawer 302 P.O. Box 11407 Birmingham, AL 35246 | X | - | | | | | X | 206.67 |
| Account No. | | | | Purchases Made on Account | | | | |
| Synthetic Thread Co., Inc. P.O. Box 1277 Bethlehem, PA 18016 | X | - | | | | | X | 704.10 |
| Account No. | | | | Purchases Made on Account | | | | |
| Target Electronics Supply P.O. Box 690 Westwood, MA 02090 | X | - | | | | | X | 942.84 |
| Account No. | | | | Purchases Made on Account | | | | |
| Tech Fabricators 4 Malcom Hoyt Drive Newburyport, MA 01950 | X | - | | | | | X | 450.00 |

Sheet no. __43__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,532.55

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                          Case No.    05-10327-WCH
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **104871001**<br><br>**Technical Fabrications Incorporated**<br>**4 Malcolm Hoyt Drive**<br>**Newburyport, MA 01950** | X | - | | Purchases Made on Account | | | X | 450.00 |
| Account No.<br><br>**Tek Supply**<br>**208 High Street**<br>**Randolph, MA 02368** | X | - | | Purchases Made on Account | | | X | 499.90 |
| Account No.<br><br>**Thales**<br>**104 Feeding Hills Road**<br>**Southwick, MA 01077** | X | - | | Purchases Made on Account | | | X | 509.91 |
| Account No.<br><br>**The Guardian**<br>**P.O. Box 95101**<br>**Chicago, IL 60694** | X | - | | Purchases Made on Account | | | X | 837.26 |
| Account No.<br><br>**The Hope Group**<br>**P.O. Box 845001**<br>**Boston, MA 02284** | X | - | | Purchases Made on Account | | | X | 10,332.70 |

Sheet no. __44__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    12,629.77

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Harris M. Shenker**                                          Case No.   **05-10327-WCH**
                                                                  ,
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **TLC Electronics** <br> **245 East Roselawn Avenue** <br> **Saint Paul, MN 55117** | X | - | Purchases Made on Account | | | X | 23.20 |
| Account No. <br><br> **Toshiba America Information** <br> **P.O. Box 642111** <br> **Pittsburgh, PA 15264** | X | - | Purchases Made on Account | | | X | 3,466.00 |
| Account No. <br><br> **Town of Auburn** <br> **P.O. Box 15655** <br> **Worcester, MA 01615** | X | - | Purchases Made on Account | | | X | 423.02 |
| Account No. **105718** <br><br> **Town of Auburn** <br> **Office of the Tax Collector** <br> **104 Central Street** <br> **Auburn, MA 01501** | X | - | 7/1/04 <br> 1st Quarter Preliminary Taxes | | | | 9.35 |
| Account No. <br><br> **Toyota Financial Services** <br> **P.O. Box 2730, TC13** <br> **Torrance, CA 90509** | X | - | Purchases Made on Account | | | X | 1,121.55 |

Sheet no. __45__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,043.12

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Harris M. Shenker**                                           Case No.   __05-10327-WCH__
_____
Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| **Travelers Indemnity and Affiliates** CL Remittance Center Hartford, CT 06183 | X | - | | | | X | 5,504.47 |
| Account No. | | | Purchases Made on Account | | | | |
| **Tyco Electronics Corp.** P.O. Box 8500 S-5275 Philadelphia, PA 19178 | X | - | | | | X | 51,736.35 |
| Account No. | | | Purchases Made on Account | | | | |
| **Underwritters Laboratories** P.O. Box 75330 Chicago, IL 60675 | X | - | | | | X | 241.50 |
| Account No. | | | Purchases Made on Account | | | | |
| **United Parcel Service** P.O. Box 7247-0244 Philadelphia, PA 19170 | X | - | | | | X | 416.24 |
| Account No. | | | Purchases Made on Account | | | | |
| **UPS Customhouse Brokerage Inc.** P.O. Box 34486 Louisville, KY 40232 | X | - | | | | X | 2,761.64 |

Sheet no. __46__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           60,660.20

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                                    Case No.    05-10327-WCH

                                     Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **USF Red Star** <br> **P.O. Box 13458** <br> **Newark, NJ 07188** | X | - | | Purchases Made on Account | | | X | 377.23 |
| Account No. **5089879550805096** <br><br> **Verizon** <br> **c/o Collection Company of America** <br> **P.O. Box 35986** <br> **Dallas, TX 75235** | X | - | | Telephone Services | | | X | 368.20 |
| Account No. **508-M15-3154/745** <br><br> **Verizon (CABS)** <br> **c/o The Allen Daniels Associates, Inc.** <br> **P.O. Box 541614** <br> **Waltham, MA 02452-8414** | X | - | | Telephone Services | | | X | 7,893.45 |
| Account No. <br><br> **Verizon Advanced Data** <br> **P.O. Box 1100** <br> **Albany, NY 12250** | X | - | | Purchases Made on Account | | | X | 5,263.08 |
| Account No. **2107598** <br><br> **Veterinary Assoc. of C.C.** <br> **c/o All Cape Cod & Islands** <br> **Collection Service, Inc.** <br> **23 Willow Street, Box 340** <br> **Yarmouth Port, MA 02675** | | - | | 5/7/04 <br> Veterinary Services Rendered | | | | 119.83 |

Sheet no. __47__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,021.79

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    **Harris M. Shenker**                                         Case No.    **05-10327-WCH**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Purchases Made on Account | | | | |
| Victor Insulators, Inc. P.O. Box 99879 Chicago, IL 60696 | X | - | | | | X | |
| | | | | | | | 520.00 |
| Account No. | | | Purchases Made on Account | | | | |
| Vision Systems-Vesda P.O. Box 3902 Boston, MA 02241 | X | - | | | | X | |
| | | | | | | | 823.81 |
| Account No. | | | Purchases Made on Account | | | | |
| W.D. Matthews Machinery Co. P.O. Box 319 Auburn, ME 04212 | X | - | | | | X | |
| | | | | | | | 693.63 |
| Account No. | | | Purchases Made on Account | | | | |
| Walker Industries P.O. Box 499 Newtown, CT 06470 | X | - | | | | X | |
| | | | | | | | 9,185.40 |
| Account No. | | | Purchases Made on Account | | | | |
| Wasco Inc. 3130 Skyway Drive #701 Santa Maria, CA 93455 | X | - | | | | X | |
| | | | | | | | 104.94 |

Sheet no. __48__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    11,327.78

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re   **Harris M. Shenker**                                                              Case No.   **05-10327-WCH**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Purchases Made on Account | | | | |
| WB Mason Company, Inc. P.O. Box 111 Brockton, MA 02303 | X | - | | | | | X | 231.04 |
| Account No. 02CBBDG1517 | | | | Insurance | | | | |
| Webster Insurance 914 Hartford Turnpike P.O. Box 6003 Waterford, CT 06385 | X | - | | | | | X | 300.00 |
| Account No. | | | | Rent Owed | | | | |
| William Potvin Auburn Merchandise Distributors, Inc. 355 Main Street Whitinsville, MA 01588 | | - | | | | | | Unknown |
| Account No. | | | | Purchases Made on Account | | | | |
| Worcester Scale Co. Higgins Industrial Park 228 Brooks Street Worcester, MA 01606 | X | - | | | | | X | 259.25 |
| Account No. | | | | Purchases Made on Account | | | | |
| Workplace Essentials, Inc. 13 Wheeling Avenue Woburn, MA 01801 | X | - | | | | | X | 858.96 |

Sheet no. __49__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,649.25

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F - Cont.
(12/03)

In re    Harris M. Shenker                                    Case No.    05-10327-WCH
                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Purchases Made on Account | | | | |
| X-L Corporation 25 Progress Avenue Nashua, NH 03062 | X | - | | | | | | X | 266.60 |
| Account No. | | | | | Purchases Made on Account | | | | |
| Yazaki North America Dept. 771287 P.O. Box 77000 Detroit, MI 48277 | X | - | | | | | | X | 2,566.84 |
| Account No. | | | | | Purchases Made on Account | | | | |
| Zee Medical Service 300 W. Main Street Northborough, MA 01532 | X | - | | | | | | X | 303.14 |
| Account No. | | | | | Purchases Made on Account | | | | |
| Zion.net 33 Boston Post Road Suite 270 Marlborough, MA 01752 | X | - | | | | | | X | 750.00 |
| Account No. | | | | | | | | | |

Sheet no. __50__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 3,886.58 |
| Total (Report on Summary of Schedules) | 1,298,721.85 |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re   **Harris M. Shenker**                                Case No.   **05-10327-WCH**

Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE:   A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **K and C Realty**<br>**2881 NE 24th Place**<br>**Fort Lauderdale, FL 33305** | **Real Estate Lease**<br>**$1,600.00/month** |
| **Mercedes**<br>**P.O. Box 9001921**<br>**Louisville, KY 40290** | **Leases 2000 Mercedes**<br>**Account #:  xxxxxx0752**<br>**Lease terminates 3/19/05** |

   **0**   continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re     **Harris M. Shenker**                                        Case No.    05-10327-WCH
                                            ,
                              Debtor

# SCHEDULE H. CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | A.I.M. Mutual Insurance Company<br>P.O. Box 4070<br>Burlington, MA 01803 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Abacus Communications L.P.<br>540 North Commercial Street<br>Manchester, NH 03101 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Abacus Electronics<br>126 Mid Tech Drive<br>West Yarmouth, MA 02673 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | ACS Industries, Inc.<br>Dep. #2002<br>P.O. Box 40000<br>Hartford, CT 06151 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Action Automatation<br>P.O. Box 2540<br>Attleboro Falls, MA 02763 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | ADT Security Systems, N. East<br>P.O. Box 371967<br>Pittsburgh, PA 15250 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Aero Flite Enterprises Inc.<br>261 Gemini Avenue<br>Brea, CA 92621 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Alert Courier Service<br>P.O. Box 928<br>Marlborough, MA 01752 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Alles Corporation<br>P.O. Box 4335<br>Boston, MA 02211 |

  23   continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re   Harris M. Shenker                                              Case No.   05-10327-WCH
                                            Debtor

## SCHEDULE H. CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Allied Electronics Inc.<br>Accounts Receivable Dept.<br>P.O. Box 2325<br>Fort Worth, TX 76113 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Almor<br>66 Pond Street<br>Whitman, MA 02382 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Alpine Electronics<br>2211 Lincoln Avenue<br>San Jose, CA 95125 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Anacon Electronic Sales, Inc.<br>P.O. Box 1268<br>Concord, MA 01742 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Applitek Technologies Corp.<br>P.O. Box 34<br>Boston, MA 02297 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Arrow / Bell Group<br>P.O. Box 350090<br>Boston, MA 02241 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | AT&T<br>P.O. Box 371430<br>Pittsburgh, PA 15250 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Atlas Water Systems<br>86 Los Angeles Street<br>Newton, MA 02458 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Auburn Water District<br>P.O. Box 187<br>Auburn, MA 01501 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Axis New England<br>4 Constitution Way<br>Suite L<br>Woburn, MA 01801 |

Sheet   1   of   23   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **Harris M. Shenker**                                    Case No.    05-10327-WCH
_____
                          Debtor

## SCHEDULE H. CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Anixter Canada, Inc.<br>P.O. Box 98908<br>Chicago, IL 60693 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | ASAP Electronics<br>519 S. 5th Avenue<br>Mount Vernon, NY 10550 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Avnet Electronics Marketing<br>P.O. Box 360761<br>Pittsburgh, PA 15250 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Avnet Electronics Mktg.<br>P.O. Box 360761<br>Pittsburgh, PA 15250 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | B&B Electronics<br>Accounts Receivable<br>P.O. Box 1040<br>Ottawa, IL 61350 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Bax Global<br>P.O. Box 371963<br>Pittsburgh, PA 15250 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Bertram Controls<br>P.O. Box 18053<br>Bridgeport, CT 06601 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Beyond Component LLC<br>5 Carl Thompson Road<br>Westford, MA 01886 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Black Box Corporation<br>P.O. Box 371671<br>Pittsburgh, PA 15251 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Brandon MFG. Inc.<br>151 Essex Street<br>Haverhill, MA 01832 |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    Harris M. Shenker                                              Case No.    05-10327-WCH

                                    Debtor

## SCHEDULE H. CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Brevan Electronics<br>6 Continental Blvd.<br>Merrimack, NH 03054 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | C&M<br>45 Jetview Drive<br>Rochester, NY 14624 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | C&S Lumber<br>124 Main Street<br>Millbury, MA 01527 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Canadian Standards Association<br>P.O. Box 98061<br>Chicago, IL 60693 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Carlin, Charron & Rosen, LLP<br>446 Main Street<br>Worcester, MA 01608 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | CitiCapital<br>P.O. Box 6229<br>Carol Stream, IL 60197 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Coghlin Electronics<br>P.O. Box 5100<br>Westborough, MA 01581 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Component Distributors Inc.<br>2020 W. McNab Road<br>Suite 100<br>Fort Lauderdale, FL 33309 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Components Center<br>11208 Young River Avenue<br>Fountain Valley, CA 92708 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Con-Way Transportation Serv.<br>P.O. Box 642080<br>Pittsburgh, PA 15264 |

Sheet   3   of   23   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   Harris M. Shenker                                    Case No.   05-10327-WCH

_____
                    Debtor

## SCHEDULE H. CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Connectors for Networking<br>15421 Redhill<br>Suite C<br>Tustin, CA 92780 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Consolidated Freightways<br>P.O. Box 641939<br>Pittsburgh, PA 15264 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Contact East, Inc.<br>P.O. Box 94184<br>Chicago, IL 60690 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Continental Cordage<br>P.O. Box 3005<br>Syracuse, NY 13220 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Danka Office Imaging Company<br>4388 Collections Center Drive<br>Chicago, IL 60693 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | David Emery Corp.<br>P.O. Box 470<br>Clinton, WA 98236 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | De Lage Landen<br>P.O. Box 41601<br>Philadelphia, PA 19101 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Dee Electronics<br>2500 16th Avenue<br>Cedar Rapids, IA 52404 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Delande Supply Co. Inc.<br>P.O. Box 707<br>Peabody, MA 01960 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Delphi Packard Electric System<br>P.O. Box 71405<br>Chicago, IL 60694 |

Sheet   4   of   23   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    Harris M. Shenker                                          Case No.    05-10327-WCH
_____,
                            Debtor

## SCHEDULE H. CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Diagraph Corporation<br>135 S. Lasalle<br>Dept. 1158<br>Chicago, IL 60674 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Diversified Machine Co.<br>9 Bonazzoli Avenue<br>Unit #24<br>Hudson, MA 01749 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Dongan Electric Mfg. Co.<br>2987 Franklin Street<br>Detroit, MI 48207 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Douglas Electrical Components<br>Forbes Engineering Sales Inc.<br>2 Electronics Avenue<br>Danvers, MA 01923 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | E.L. Harvey & Sons, Inc.<br>68 Hopkinton Road<br>Route 135<br>Westborough, MA 01581 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Eagle Electric<br>P.O. Box 870<br>Lynn, MA 01903 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Eagle Leasing<br>P.O. Box 923<br>Orange, CT 06477 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | East Coast Microwave Dist.<br>375 Main Street<br>Ste. 1<br>Stoneham, MA 02180 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Eastern Connection<br>P.O. Box 845566<br>Boston, MA 02284 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Electrical Controls, Inc.<br>275 Centre Street<br>Holbrook, MA 02343 |

Sheet   5   of   23   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    Harris M. Shenker                                      Case No.    05-10327-WCH
_____
                        Debtor

## SCHEDULE H. CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Electro Sales Co.<br>100 Fellsway West<br>Somerville, MA 02145 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Electro Space Fabricators<br>P.O. Box 67<br>Topton, PA 19562 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Electronic Fasteners, Inc.<br>305 Winter Street.<br>Waltham Research Center<br>Waltham, MA 02454 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Electronic Sheetmetal Craftman<br>127 Central Street<br>Stoughton, MA 02072 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Elma Electronics Inc.<br>9515 Gerwig Lane<br>Suite 107<br>Columbia, MD 21046 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | eMeritus Communications Inc.<br>P.O. Box 78228<br>Phoenix, AZ 85062 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Essco Calibration Laboratory<br>14 Alpha Road<br>Dept:  AR<br>Chelmsford, MA 01824 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Exact Software<br>P.O. Box 1066<br>Cincinnati, OH 45264 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Express Temps, Inc.<br>ATTN:  Bill Comeau<br>390 Main Street<br>Suite 300<br>Worcester, MA 01608 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Fabco Mfg. Inc.<br>P.O. Box 340<br>Hudson, MA 01749 |

Sheet   6   of   23   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    Harris M. Shenker                                                      Case No.    05-10327-WCH

                                              Debtor

## SCHEDULE H. CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | FCI Electronics<br>P.O. Box 79001<br>Detroit, MI 48279 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Federal Express Corp.<br>P.O. Box 360353<br>Pittsburgh, PA 15250 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Ferro Ceramics Grinding<br>247A Water Street<br>Wakefield, MA 01880 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Festo Inc.<br>P.O. Box 19389A<br>Newark, NJ 01795 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Fiber Optic Center<br>23 Centre Street<br>New Bedford, MA 02740 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Fotronics<br>99 Washington Street<br>Melrose, MA 02176 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Fuses Unlimited<br>9248 Eaton Avenue<br>Chatsworth, CA 91311 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | G.Neil Direct Mail, Inc.<br>P.O. Box 451179<br>Sunrise, FL 33345 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Galco Industrial Electronics<br>26010 Pinehurst<br>Madison Heights, MI 48071 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Gallant Machine Works<br>18 Grafton Street<br>Worcester, MA 01604 |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    Harris M. Shenker                                              Case No.    05-10327-WCH

                                    Debtor

## SCHEDULE H. CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | GE Capital Financial<br>P.O. Box 642111<br>Dept. 24<br>Pittsburgh, PA 15264 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | GE Information Services<br>P.O. Box 640371<br>Pittsburgh, PA 15264 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | GMAC<br>P.O. Box 630071<br>Dallas, TX 75263 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Graybar Electric Company, Inc.<br>P.O. Box 9147<br>Boston, MA 02205 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Grayhill Inc.<br>561 Hillgrove Avenue<br>La Grange, IL 60525 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Grayline Inc.<br>2101 Airport Road<br>Waukesha, WI 53188 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Green Rubber Co.<br>P.O. Box 414425<br>Boston, MA 02241 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Hallmark Nameplate Inc.<br>1717 Lincoln Avenue<br>Mount Dora, FL 32757 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Hawk  Electronics<br>P.O. Box 1027F<br>Wheeling, IL 60090 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Haydon Switch & Inst., Inc.<br>Department 5167<br>P.O. Box 30000<br>Hartford, CT 06150 |

Sheet __8__ of __23__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    Harris M. Shenker                                    Case No.    05-10327-WCH
                                        Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Heilind Electronics<br>P.O. Box 340001<br>Boston, MA 02241 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Helix Technology<br>Department 862<br>Denver, CO 80291 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Helix Technology Corporation<br>P.O. Box 3027<br>Boston, MA 02241 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Hingham By Corp.<br>32 Scotland Build#8<br>Bridgewater, MA 02324 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Home Depot<br>779 Washington Street<br>Auburn, MA 01501 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Igus Inc.<br>P.O. Box 14349<br>East Providence, RI 02914 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | IMS, Inc.<br>P.O. Box 5545<br>New York, NY 10087 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Industrial Cleaning Products<br>P.O. Box 380<br>West Boylston, MA 01583 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Industrial Control Specialist<br>8 Delta Drive<br>Londonderry, NH 03053 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Industrial Elect Wire & Cable<br>P.O. Box 88545<br>Milwaukee, WI 53288 |

Sheet __9__ of __23__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    Harris M. Shenker                                        Case No.    05-10327-WCH
                                    Debtor

# SCHEDULE H. CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Industrial Labeling Systems<br>10 Kidder Road<br>Chelmsford, MA 01824 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Innovent<br>6 Centennial Drive<br>Peabody, MA 01960 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | International Products Corp.<br>P.O. Box 70<br>Burlington, NJ 08016 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Isolation Products Inc.<br>157 San Lazaro Avenue<br>Sunnyvale, CA 94086 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Jabbour Electronic Supplies Inc.<br>345 Fountain Street<br>Pawtucket, RI 02860 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Jaco Electronics, Inc.<br>P.O. Box 18055<br>Hauppauge, NY 11788 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | James Monroe Wire & Cable<br>P.O. Box 1203<br>South Lancaster, MA 01561 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Jevons Connector Products<br>P.O. Box 2715<br>Buffalo, NY 14240 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | JST Corporation<br>1957 South Lakeside Drive<br>Waukegan, IL 60085 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Kaufman Company Inc.<br>P.O. Box 410339<br>Cambridge, MA 02141 |

Sheet __10__ of __23__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Harris M. Shenker**                        Case No.    05-10327-WCH

Debtor

## SCHEDULE H. CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Kepco Inc.<br>P.O. Box 19231A<br>Newark, NJ 07195 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Keyence<br>P.O. Box 7777<br>Philadelphia, PA 19175 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Kingsley<br>ITW/Kingsley<br>P.O. Box 92491<br>Chicago, IL 60675 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | L-Com Inc.<br>45 Beechwood Drive<br>North Andover, MA 01845 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Ladd Industries<br>4849 Hempstead Stations Drive<br>Kettering, OH 45429 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Lee Spring Inc.<br>1462 62nd Street<br>Brooklyn, NY 11219 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Lelanite Corporation<br>P.O. Box 160<br>Webster, MA 01570 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Magnet Schultz of America<br>401 Plaza Drive<br>Westmont, IL 60559 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Major Edwards<br>23 Summer Street<br>Pawtucket, RI 02860 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Marketing East<br>10 Liberty Street<br>North Andover, MA 01845 |

Sheet   **11**   of   **23**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    Harris M. Shenker                                          Case No.    05-10327-WCH
                                                    Debtor

## SCHEDULE H. CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Mass Design<br>22 Tahguay Avenue<br>Nashua, NH 03063 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Matthew Bender & Co., Inc.<br>P.O. Box 7247-0178<br>Philadelphia, PA 19170 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Maxon Precision Motors Inc.<br>838 Mitten Road<br>Burlingame, CA 94010 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | McMaster-Carr Supply Co.<br>P.O. Box 7690<br>Chicago, IL 60680 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Mec Imex Inc.<br>6F, NO 162 Chane An East Road<br>Sec 2 P.O. Box 46-476<br>Taipei, Taiwan |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Mega Electronics, Inc.<br>4B Jules Lane<br>New Brunswick, NJ 08901 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Mercury Wire Products, Inc.<br>Mercury Drive<br>Spencer, MA 01562 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Metro Wire & Cable, Inc.<br>321 Central Street<br>Hudson, MA 01749 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Metropolitan Pipe & Supply<br>303 Binney Street<br>Cambridge, MA 02142 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Microwave Radio Communications, LLC<br>P.O. Box 350006<br>Boston, MA 02241 |

Sheet __12__ of __23__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Harris M. Shenker**                                                      Case No.   05-10327-WCH

                                         Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Minuteman Controls Co., Inc.<br>P.O. Box 1559<br>Wakefield, MA 01880 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Molex Incorporated<br>P.O. Box 101853<br>Atlanta, GA 30392 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Morgan Construction Co.<br>40 Crescent Street<br>Worcester, MA 01605 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Mouser Electronics<br>P.O. Box 99319<br>Fort Worth, TX 76199 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | MTS Systems Corporation<br>SDS 12-0953<br>P.O. Box 86<br>Minneapolis, MN 55486 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | N.E. Electric Wire<br>P.O. Box 6281<br>Boston, MA 02212 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Nationsrent<br>P.O. Box 736<br>Candia, NH 03034 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | New England Business Service<br>500 Main Street<br>ATTN: A/R<br>Groton, MA 01471 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | New England Fabricated Metal<br>P.O. Box 670<br>Littleton, MA 01460 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | New Hampshire Transformer<br>P.O. Box 838<br>Derry, NH 03038 |

Sheet __13__ of __23__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Harris M. Shenker**                                            Case No.    **05-10327-WCH**
                                    Debtor

## SCHEDULE H. CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | New Penn<br>P.O. Box 630<br>Lebanon, PA 17042 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Newark Electronics<br>A Premier Farnell Company<br>P.O. Box 94151<br>Palatine, IL 60094 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Newcourt Leasing Corporation<br>P.O. Box 33076<br>Newark, NJ 07188 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Nextel Communications<br>P.O. Box 820832<br>Philadelphia, PA 19182 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | North Country Wire Inc.<br>20 Continental Blvd.<br>Merrimack, NH 03054 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | NSTAR<br>P.O. Box 4508<br>Woburn, MA 01888 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | NUDATA<br>1950 Swarthmore Avenue<br>Lakewood, NJ 08701 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | O'Connell Fire Protection Inc.<br>261 Brooks Street<br>Worcester, MA 01606 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Offtech, Inc.<br>30 Upton Drive<br>Wilmington, MA 01887 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | OFS Fitel<br>P.O. Box 1260<br>Avon, CT 06001 |

Sheet __14__ of __23__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Harris M. Shenker**                                      Case No.   __05-10327-WCH__

_____
Debtor

## SCHEDULE H. CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Omega Engineering, Inc.<br>P.O. Box 14001<br>Church Street Station<br>New York, NY 10249 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | On Line Components<br>1220 Olympic Blvd.<br>Santa Monica, CA 90404 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | P. J. Overhead Door Inc.<br>4 Putnam Road<br>Dudley, MA 01571 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Pacer Electronics, Inc.<br>P.O. Box 3966<br>Boston, MA 02241 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Panel Components Corp.<br>P.O. Box 115<br>Oskaloosa, IA 52577 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Peerless Electronics Inc.<br>P.O. Box 7025<br>Lynbrook, NY 11563 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | PEI Genesis<br>2180 Hornig Road<br>Philadelphia, PA 19116 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Pepperl & Fuchs, Inc.<br>P.O. Box 931167<br>Cleveland, OH 44193 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Pico Corporation<br>444 Constitution Avenue<br>Camarillo, CA 93012 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Pioneer Standard<br>P.O. Box 371287<br>Pittsburgh, PA 15250 |

Sheet __15__ of __23__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Harris M. Shenker**                                                    Case No.  __05-10327-WCH__
                                              Debtor

## SCHEDULE H. CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Pitney Bowes<br>P.O. Box 856390<br>Louisville, KY 40285 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Pitney Bowes Credit Corporation<br>P.O. Box 856460<br>Louisville, KY 40285 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Plastic Distributors and Fab<br>419 River Street<br>Haverhill, MA 01832 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Poco Sales<br>8925 Fullbright<br>Chatsworth, CA 91311 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Powell Electronics, Inc.<br>P.O. Box 8500 (s-1500)<br>Philadelphia, PA 19178 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Precision Engineering<br>P.O. Box 546<br>Uxbridge, MA 01569 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Prime Electro Products<br>1811 Manhatten Beach Blvd.<br>Manhattan Beach, CA 90266 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Protech<br>P.O. Box 616<br>Auburn, MA 01501 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Purchase Power<br>P.O. Box 856042<br>Louisville, KY 40285 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Radio Shack<br>21629 Network Place<br>Chicago, IL 60673 |

Sheet __16__ of __23__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re      Harris M. Shenker                                                    Case No.    05-10327-WCH
                                              Debtor

## SCHEDULE H. CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Retirement Planning Associates<br>P.O. Box 6003<br>Waterford, CT 06385 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Ryder Transportation Services<br>P.O. Box 96723<br>Chicago, IL 60693 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Sager Electronics<br>P.O. Box 30819<br>Hartford, CT 06150 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Sanmina Corporation<br>Dept. #44661<br>P.O. Box 44000<br>San Francisco, CA 94144 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Sanmina Corporation<br>Dept. #44661<br>P.O. Box 44000<br>San Francisco, CA 94144 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Sanyo-Denki<br>ATTN:  Accounts Receivable<br>468 Amapola Avenue<br>Torrance, CA 90501 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Scott Electonics Inc.<br>33 Northwestern Drive<br>Salem, NH 03079 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Senior Operations Inc.<br>815 Forestwood Drive<br>Romeoville, IL 60446 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Severance Trucking Company, Inc.<br>49 McGrath Road<br>Dracut, MA 01826 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Simplex Time Recorder Co.<br>Dept. Ch 10320<br>Palatine, IL 60055 |

Sheet    17    of    23    continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

In re    Harris M. Shenker                                    Case No.    05-10327-WCH
                                                    ,
                           Debtor

## SCHEDULE H. CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | SMC Pneumatics Inc.<br>P.O. Box 70269<br>Chicago, IL 60673 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Specialty Bolt & Screw<br>235 Bowles Road<br>Agawam, MA 01001 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Sprint PCS<br>P.O. Box 62071<br>Baltimore, MD 21264 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Standard Electronics<br>1001 West Washington Street<br>Norristown, PA 19401 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Staples Credit Plan<br>P.O. Box 9020<br>Des Moines, IA 50368 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | State Electronics<br>36 RT. 10<br>East Hanover, NJ 07936 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Stephenson Gobin Sales LTD.<br>High Etherley<br>Bishop Auckland<br>Co. Durham DL14 OHY |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Steven Engineering<br>P.O. Box 1029<br>San Bruno, CA 94066 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Steward, Inc.<br>P.O. Drawer 302<br>P.O. Box 11407<br>Birmingham, AL 35246 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Synthetic Thread Co., Inc.<br>P.O. Box 1277<br>Bethlehem, PA 18016 |

Sheet __18__ of __23__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   Harris M. Shenker                                      Case No.   05-10327-WCH

                                    Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Target Electronics Supply<br>P.O. Box 690<br>Westwood, MA 02090 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Tech Fabricators<br>4 Malcom Hoyt Drive<br>Newburyport, MA 01950 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Tek Supply<br>208 High Street<br>Randolph, MA 02368 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Thales<br>104 Feeding Hills Road<br>Southwick, MA 01077 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | The Guardian<br>P.O. Box 95101<br>Chicago, IL 60694 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | The Hope Group<br>P.O. Box 845001<br>Boston, MA 02284 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Travelers Indemnity and Affiliates<br>CL Remittance Center<br>Hartford, CT 06183 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | TLC Electronics<br>245 East Roselawn Avenue<br>Saint Paul, MN 55117 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Toshiba America Information<br>P.O. Box 642111<br>Pittsburgh, PA 15264 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Town of Auburn<br>P.O. Box 15655<br>Worcester, MA 01615 |

Sheet   19   of   23   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    **Harris M. Shenker**                                                                Case No. ___05-10327-WCH___
                                                    Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Toyota Financial Services<br>P.O. Box 2730, TC13<br>Torrance, CA 90509 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Tyco Electronics Corp.<br>P.O. Box 8500 S-5275<br>Philadelphia, PA 19178 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Underwritters Laboratories<br>P.O. Box 75330<br>Chicago, IL 60675 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | United Parcel Service<br>P.O. Box 7247-0244<br>Philadelphia, PA 19170 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | UPS Customhouse Brokerage Inc.<br>P.O. Box 34486<br>Louisville, KY 40232 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | USF Red Star<br>P.O. Box 13458<br>Newark, NJ 07188 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Verizon Advanced Data<br>P.O. Box 1100<br>Albany, NY 12250 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Victor Insulators, Inc.<br>P.O. Box 99879<br>Chicago, IL 60696 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Vision Systems-Vesda<br>P.O. Box 3902<br>Boston, MA 02241 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | W.D. Matthews Machinery Co.<br>P.O. Box 319<br>Auburn, ME 04212 |

Sheet __20__ of __23__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re    Harris M. Shenker                                    Case No.    05-10327-WCH

Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Walker Industries<br>P.O. Box 499<br>Newtown, CT 06470 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Wasco Inc.<br>3130 Skyway Drive<br>#701<br>Santa Maria, CA 93455 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | WB Mason Company, Inc.<br>P.O. Box 111<br>Brockton, MA 02303 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Worcester Scale Co.<br>Higgins Industrial Park<br>228 Brooks Street<br>Worcester, MA 01606 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Workplace Essentials, Inc.<br>13 Wheeling Avenue<br>Woburn, MA 01801 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | X-L Corporation<br>25 Progress Avenue<br>Nashua, NH 03062 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Yazaki North America<br>Dept. 771287<br>P.O. Box 77000<br>Detroit, MI 48277 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Zee Medical Service<br>300 W. Main Street<br>Northborough, MA 01532 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Zion.net<br>33 Boston Post Road<br>Suite 270<br>Marlborough, MA 01752 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | All Best<br>1222 E. Lexington Avenue<br>Pomona, CA 91766 |

Sheet    21    of    23    continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Harris M. Shenker**                                                 Case No.    **05-10327-WCH**

                                                Debtor

## SCHEDULE H. CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksey Drive<br>Unit 9<br>Oxford, MA 01540 | Town of Auburn<br>Office of the Tax Collector<br>104 Central Street<br>Auburn, MA 01501 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Capital Financial Group, Inc.<br>c/o Daniels Law Offices, P.C.<br>One Center Plaza<br>Boston, MA 02108-1801 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Verizon (CABS)<br>c/o The Allen Daniels Associates, Inc.<br>P.O. Box 541614<br>Waltham, MA 02452-8414 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Hanover Insurance<br>c/o Credit Collection Services<br>P.O. Box 55126<br>Boston, MA 02205 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Verizon<br>c/o Collection Company of America<br>P.O. Box 35986<br>Dallas, TX 75235 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Technical Fabrications Incorporated<br>4 Malcolm Hoyt Drive<br>Newburyport, MA 01950 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Citibank (South Dakota), N.A.<br>c/o Associated Recovery Systems<br>P.O. Box 469100<br>Escondido, CA 92046 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | St. Paul Travelers Indemnity Co.<br>c/o D&B Receivable Mangement Services<br>300 Arboretum Place<br>P.O. Box 26446<br>Richmond, VA 23261 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Webster Insurance<br>914 Hartford Turnpike<br>P.O. Box 6003<br>Waterford, CT 06385 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | FedEx<br>P.O. Box 371461<br>Pittsburgh, PA 15250 |

Sheet __22__ of __23__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re    **Harris M. Shenker**                                                    Case No.    05-10327-WCH

                                    Debtor

# SCHEDULE H. CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | E Osterman Gas Service<br>P.O. Box 847451<br>Boston, MA 02284 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | St. Paul Travelers<br>CL & Specialty Remittance Center<br>Hartford, CT 06183 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Mass Department of Revenue<br>c/o OSI Collection Services, Inc.<br>P.O. Box 9101<br>Stoughton, MA 02072 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Delphi Packard Electric Systems<br>P.O. Box 71405<br>Chicago, IL 60694 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | AT&T Wireless Serv-Seconds<br>c/o Bureau of Collection Recovery, Inc.<br>P.O. Box 9001<br>Minnetonka, MN 55345 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Glynn Electronics<br>P.O. Box 80<br>Middleboro, MA 02346 |
| Unilect Industries, Inc.<br>2 Hawksley Drive<br>Unit 9<br>Oxford, MA 01540 | Insurance Marketing Agencies, Inc.<br>306 Main Street<br>Worcester, MA 01608 |

Sheet   23   of   23   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Harris M. Shenker**                                                   Case No.   05-10327-WCH
                          Debtor(s)

# SCHEDULE I. CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by a married debtor in a chapter 12 or 13 case whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Divorced** | RELATIONSHIP | AGE |

| EMPLOYMENT | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | Independent Representative | |
| Name of Employer | Synergetic Sales | |
| How long employed | 14 Months | |
| Address of Employer | 94 Elgen Road Pocasset, MA 02559 | |

INCOME: (Estimate of average monthly income)

| | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| Current monthly gross wages, salary, and commissions (pro rate if not paid monthly) | $ | 4,730.00 | $ | N/A |
| Estimated monthly overtime | $ | 0.00 | $ | N/A |
| SUBTOTAL | $ | 4,730.00 | $ | N/A |
| LESS PAYROLL DEDUCTIONS | | | | |
| a. Payroll taxes and social security | $ | 0.00 | $ | N/A |
| b. Insurance | $ | 0.00 | $ | N/A |
| c. Union dues | $ | 0.00 | $ | N/A |
| d. Other (Specify) | $ | 0.00 | $ | N/A |
| | $ | 0.00 | $ | N/A |
| SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 0.00 | $ | N/A |
| TOTAL NET MONTHLY TAKE HOME PAY | $ | 4,730.00 | $ | N/A |
| Regular income from operation of business or profession or farm (attach detailed statement) | $ | 0.00 | $ | N/A |
| Income from real property | $ | 0.00 | $ | N/A |
| Interest and dividends | $ | 0.00 | $ | N/A |
| Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | 0.00 | $ | N/A |
| Social security or other government assistance (Specify) | $ | 0.00 | $ | N/A |
| | $ | 0.00 | $ | N/A |
| Pension or retirement income | $ | 0.00 | $ | N/A |
| Other monthly income (Specify) | | | | |
| | $ | 0.00 | $ | N/A |
| | $ | 0.00 | $ | N/A |
| TOTAL MONTHLY INCOME | $ | 4,730.00 | $ | N/A |

TOTAL COMBINED MONTHLY INCOME        $ _____ 4,730.00        (Report also on Summary of Schedules)

Describe any increase or decrease of more than 10% in any of the above categories anticipated to occur within the year following the filing of this document:

Case 05-10327    Doc 11    Filed 02/15/05    Entered 02/15/05 10:41:47    Desc Main
In re    Harris M. Shenker                Document        Page 87 of 98    Case No.    05-10327-WCH

Debtor(s)

# SCHEDULE J. CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average monthly expenses of the debtor and the debtor's family.  Pro rate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| Rent or home mortgage payment (include lot rented for mobile home) | | $ 1,600.00 |
| Are real estate taxes included? | Yes X    No ___ | |
| Is property insurance included? | Yes X    No ___ | |
| Utilities:    Electricity and heating fuel | | $ 200.00 |
| Water and sewer | | $ 125.00 |
| Telephone | | $ 250.00 |
| Other    Satellite TV Direct | | $ 110.00 |
| Home maintenance (repairs and upkeep) | | $ 0.00 |
| Food | | $ 915.00 |
| Clothing | | $ 0.00 |
| Laundry and dry cleaning | | $ 100.00 |
| Medical and dental expenses | | $ 50.00 |
| Transportation (not including car payments) | | $ 350.00 |
| Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ 200.00 |
| Charitable contributions | | $ 0.00 |
| Insurance (not deducted from wages or included in home mortgage payments) | | |
| Homeowner's or renter's | | $ 0.00 |
| Life | | $ 0.00 |
| Health | | $ 0.00 |
| Auto | | $ 649.00 |
| Other | | $ 100.00 |
| Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify)    Taxes Not Deducted From Wages | | $ 675.00 |
| Installment payments: (In chapter 12 and 13 cases, do not list payments to be included in the plan.) | | |
| Auto | | $ 398.00 |
| Other | | $ 0.00 |
| Other | | $ 0.00 |
| Other | | $ 0.00 |
| Alimony, maintenance, and support paid to others | | $ 0.00 |
| Payments for support of additional dependents not living at your home | | $ 0.00 |
| Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ 0.00 |
| Other | | $ 0.00 |
| Other | | $ 0.00 |

TOTAL MONTHLY EXPENSES (Report also on Summary of Schedules)    $ 5,722.00

[FOR CHAPTER 12 AND 13 DEBTORS ONLY]
Provide the information requested below, including whether plan payments are to be made bi-weekly, monthly, annually, or at some other regular interval.

| | | |
|---|---|---:|
| A. | Total projected monthly income | $ N/A |
| B. | Total projected monthly expenses | $ N/A |
| C. | Excess income (A minus B) | $ N/A |
| D. | Total amount to be paid into plan each | $ N/A |

(interval)

# United States Bankruptcy Court
## District of Massachusetts

In re   **Harris M. Shenker**

                                                    Case No.   **05-10327-WCH**

                                    Debtor(s)       Chapter    **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **87** sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date   *feb. 11, 2005*                    Signature   *Harris M. Shenker*

                                                    Harris M. Shenker
                                                    Debtor

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## District of Massachusetts

In re   **Harris M. Shenker**

Debtor(s)

Case No.   **05-10327-WCH**

Chapter   **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE (if more than one) |
|---|---|
| $60,000.00 | 2003 Income, Salary (Unilect Industries, Inc) |
| $80,000.00 | 2003 Income, Salary (Commerce Bank under control of Unilect Industries, Inc.) |
| $43,374.80 | 2004 Income, Draw on Commission |
| $3,300.00 | 2005 Income as of January 18, 2005, Draw on Commission |

### 2. Income other than from employment or operation of business

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $95,000.00 | 2003 Income, Glynn/Matkim |

### 3. Payments to creditors

None
☐    a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **K and C Realty**<br>**2881 NE 24th Place**<br>**Fort Lauderdale, FL 33305** | **January, 2005 ($1,600.00)**<br>**December, 2004 ($1,600.00)**<br>**November, 2004 ($1,600.00)** | **$4,800.00** | **$0.00** |

None
■    b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Commerce Bank & Trust Company v. Unilect Industries, Inc., Harris Shenker, and Matkim Industries, Inc.**<br>**Civil Action #:  03-2258C** | **Monies Owed** | **Superior Court Department**<br>**2 Main Street, Room 21**<br>**Worcester, MA 01608** | **Judgment** |
| **Carlin, Charron & Rosen LLP v. Unilect Industries, Inc., Harris Shenker, Matthew Shenker and Lisa Mastrianni v. Commerce Bank**<br>**Civil Action #:  03-484** | **Monies Owed** | **Superior Court Department**<br>**2 Main Street, Room 21**<br>**Worcester, MA 01608** | **Pending** |
| **Axis of New England v. Unilect Industries, Inc. and Harris M. Shenker** | **Monies Owed** | **Worcester District Court** | **Pending** |
| **Heidi Shenker and Jenifer Shenker-Greene vs. Harris Shenker, Docket # 04E0009-GC1** | **Accounting** | **Norfolk Probate Court** | **Pending** |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ☐ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Washington Mutual**<br>**P.O. Box 830105**<br>**Baltimore, MD 21283** | **June, 2004** | **Foreclosed House, First Mortgage House Sold for $730,000.00 at Foreclosure, June 2004** |

### 6. Assignments and receiverships

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Matt Shenker** | **Son** | **2004** | **Birthday; $100** |
| **Lisa Shenker** | **Daughter** | **2004** | **Birthday; $250.00** |
| **Grandchildren** | | **2004** | **Miscellaneous Gifts, No Less Than $100.00 Each Gift, Totaling $500.00** |

### 8. Losses

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case or **since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

4

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Aframe, Barnhill, & von Timroth, P.A.<br>370 Main Street<br>Suite 975<br>Worcester, MA 01608 | Matkim Industries, Inc. | $2,291.00 Chapter 7 Retainer paid by Matkim Industries, Inc. |

**10. Other transfers**

None
☐

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Anthony Prevett | July-August, 2004 | Ergo Science Shares<br>$1,700.00<br>Trasferred Certificate to Anthony Prevett in July 2004 on account of Debt to Anthony Prevett |
| Various Persons | Over the Last Year | Miscellaneous Sports Memorabilia<br>$7,500.00-$8,000.00 |
| Traded on Public Market | 2004 | Black Rock Bond<br>$5,000.00 - $6,000.00 |
| Buyer | | 1319 S. W. 4th Court, Boca Raton, FL-Sold with Co-Tenant, Tracey Herrick (Former Wife, Divorced September, 2002). Gross Reciepts of $599,000.00 for House and $18,000.00 for furniture. Debtor received $42,000.00 |

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| **Bank of America Fort Lauderdale, FL** | **Harris M. Shenker 10 Beacon Court Mashpee, MA 02649** | **Will** | |

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ☐

If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **94 Elgen Road Pocasset, MA 02559** | **Harris M. Shenker** | **Foreclosed on in June, 2004; Moved out July 14, 2004** |

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

### 18 . Nature, location and name of business

None ☐  a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

   If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

   If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NO. (EIN) | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |
| Unilect Industries, Inc. | 65-0022604 | 2 Hawksley Drive Oxford, MA 01540 | Cable Assemblies | May 1983 - December, 2003 (assets were seized by Commerce Bank) |
| Yankee Electronics | | | One Time Brokerage Sale | |

None ■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐   a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| George Issac<br>36 Whisper Drive<br>Worcester, MA 01609 | 2003-2005 |
| Carlin, Charron & Rosen, LLP<br>1400 Computer Drive<br>Westborough, MA 01581 | 2003-2005 |

None ■   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| George Issac | 36 Whisper Drive<br>Worcester, MA 01609 |
| Carlin, Charron & Rosen, LLP | 1400 Computer Drive<br>Westborough, MA 01581 |

None ■   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**20. Inventories**

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22 . Former partners, officers, directors and shareholders**

None
■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                    ADDRESS                                    DATE OF WITHDRAWAL

None
■

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                        TITLE                          DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,                           DATE AND PURPOSE                AMOUNT OF MONEY
RELATIONSHIP TO DEBTOR                  OF WITHDRAWAL                   OR DESCRIPTION AND
                                                                        VALUE OF PROPERTY

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                              TAXPAYER IDENTIFICATION NUMBER

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                    TAXPAYER IDENTIFICATION NUMBER

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____Feb. 11, 2005_____                Signature _____

                                            Harris M. Shenker
                                            Debtor

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

Software Copyright (c) 1996-2003 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re  **Harris M. Shenker**
_____
                                    Debtor(s)

Case No.   05-10327-WCH
Chapter    7

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept payment Post-Petition.............................. $  _____

Prior to the filing of this statement I have received a Chapter 7 Retainer ............... $         2,291.00

Balance Due: To be Billed Post-Petition................................................. $  _____

2.  The source of the compensation paid to me was:

☐ Debtor      ☒ Other (specify):   **Matkim Industries, Inc.**

3.  The source of compensation to be paid to me is:

☐ Debtor      ☒ Other (specify):   **Matkim Industries, Inc.**

4.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]

See Privileged Retainer Agreement.

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   Febraury 10, 2005
_____

Carl D. Aframe 012780
Aframe, Barnhill, & von Timroth
370 Main Street, Suite 975
Worcester, MA 01608
508-756-6940  Fax: 508-753-8219
ecf@aframebarnhill.com

---

Official Form 8
(12/03)

# United States Bankruptcy Court
## District of Massachusetts

In re    **Harris M. Shenker**

Debtor(s)

Case No.    05-10327-WCH

Chapter    7

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

1.    I have filed a schedule of assets and liabilities which includes consumer debts secured by property of the estate.

2.    I intend to do the following with respect to the property of the estate which secures those consumer debts:

    *a.  Property to Be Surrendered.*

**Description of Property**
**-NONE-**

**Creditor's name**

    *b.  Property to Be Retained*

*[Check any applicable statement.]*

| Description of Property | Creditor's Name | Property is claimed as exempt | Property will be redeemed pursuant to 11 U.S.C. § 722 | Debt will be reaffirmed pursuant to 11 U.S.C. § 524(c) |
|---|---|---|---|---|
| -NONE- | | | | |

Date    Feb. 11, 2005

Signature    *[signature]*

**Harris M. Shenker**
Debtor